# EXHIBIT B

```
 1
 2
 3
 4
 5
 6
 7                        INTERVIEW WITH ORLANDO ROJO
 8                         Q=Special Agent (Boy)
 9                         Q1=Special Agent (Carlson)
10                         A=Orlando Rojo
11
12
13    Q:            It's November 22, 2020. Special Agent (Boy), also interviewing with Special
14                  (Boy) will be Special Agent (Carlson), and we'll be interviewing Orlando
15                  Rojo at the Calexico West Port of Entry. The time is 12:26 am. You can have
16                  a seat over there. I'm Special Agent (Boy), I work for Homeland Security
17                  Investigations, this is my partner Special Agent (Carlson). Let me ask you, but
18                  overall, you're doing okay?
19
20    A:            Yeah. Yeah.
21
22    Q:            Okay.
23
24    A:            Good - good.
25
26    Q:            Um, I just wanted to ask you a couple quick, ah, questions about yourself.
27
28    A:            Mm-hm.
29
30    Q:            What's your name and date of birth?
31
32    A:            It's Orlando Rojo. Date of birth is 05-31-1989.
33
34    Q:            You're how old?
35
36    A:            Am I what?
37
38    Q:            You're how old?
39
40    A:            Thirty-one.
41
42    Q:            Thirty-one. What's your current address?
43
44    A:            I'm staying right here in Mexico for the moment.
45
```

| | | |
|---|---|---|
| 46 | Q: | Okay. |
| 47 | | |
| 48 | A: | 'Cause I got my wife and kids right there. |
| 49 | | |
| 50 | Q: | So, your wife and kids live in Mexico? |
| 51 | | |
| 52 | A: | Yeah. |
| 53 | | |
| 54 | Q: | Okay, do you know the address? |
| 55 | | |
| 56 | A: | Ah, it's by (Equilar), but I don't know the number, 'cause we barely moved |
| 57 | | there. |
| 58 | | |
| 59 | Q: | Okay. Um, you don't know the, ah, like the house number? |
| 60 | | |
| 61 | A: | No. |
| 62 | | |
| 63 | Q: | And you said what area? |
| 64 | | |
| 65 | A: | Playa Del Pola. |
| 66 | | |
| 67 | Q: | Playa Del Pola? |
| 68 | | |
| 69 | A: | Mm-hm. |
| 70 | | |
| 71 | Q: | Okay. So, you're not living at the address on your, ah... |
| 72 | | |
| 73 | A: | Not at the moment. |
| 74 | | |
| 75 | Q: | ...your license here? This one in Palm Desert? |
| 76 | | |
| 77 | A: | Yeah, not at the moment. |
| 78 | | |
| 79 | Q: | Yeah. How long have you been living in Mexico? |
| 80 | | |
| 81 | A: | I been staying there for like, ah, three or four months now. |
| 82 | | |
| 83 | Q: | Okay. All right. Do you have a phone number? |
| 84 | | |
| 85 | A: | Um, I barely have the phone number that I, um, got. I don't know it. It should |
| 86 | | be right here. |
| 87 | | |
| 88 | Q: | You talking about this one here? |
| 89 | | |
| 90 | A: | Yeah. |

| | | |
|---|---|---|
| 91 | | |
| 92 | Q: | This is yours, okay. Um, you don't know the phone number? |
| 93 | | |
| 94 | A: | No, I just got it yesterday. |
| 95 | | |
| 96 | Q1: | Okay. Yeah, the phones right there and (unintelligible). |
| 97 | | |
| 98 | Q: | Is this the number here? |
| 99 | | |
| 100 | A: | Yeah, that's on a Metro bill, right? |
| 101 | | |
| 102 | Q: | Yeah. |
| 103 | | |
| 104 | A: | Yeah, it's 442 yeah, that's it. |
| 105 | | |
| 106 | Q: | 270-1698? Is that the number? |
| 107 | | |
| 108 | A: | That's - that's yesterday's date, right? |
| 109 | | |
| 110 | Q: | Yes. Yeah, okay. Are you currently working? |
| 111 | | |
| 112 | A: | No, not at the moment. |
| 113 | | |
| 114 | Q: | No? Um, what's your, ah, so you live with your wife and kids, right? |
| 115 | | |
| 116 | A: | Yep. |
| 117 | | |
| 118 | Q: | Okay, ah, how many kids do you have? |
| 119 | | |
| 120 | A: | Three daughters. |
| 121 | | |
| 122 | Q: | Three daughters. Wow, a busy man. Are they young, older, or? |
| 123 | | |
| 124 | A: | Um, one is, ah, 3 years old and the other one is 7 years old and the other one is |
| 125 | | 9. |
| 126 | | |
| 127 | Q: | Okay, wow. Yeah. All right, um. Dah - dah. Have you ever been read your |
| 128 | | rights before? |
| 129 | | |
| 130 | A: | Huh? |
| 131 | | |
| 132 | Q: | Have you ever been read your rights before, the Miranda Rights? |
| 133 | | |
| 134 | A: | Ah, before, yeah. |
| 135 | | |

| 136 | Q: | Yes. You - you've been arrested, correct? |
| 137 | | |
| 138 | A: | Yeah, I've been arrested. |
| 139 | | |
| 140 | Q: | Okay. What I'm gonna do is I'm gonna read to you, ah, your rights. And as I |
| 141 | | do that, I want you to, um, initial by each line as I read it, just to let me know |
| 142 | | that you understand it. |
| 143 | | |
| 144 | A: | Mm-hm. |
| 145 | | |
| 146 | Q: | It's okay. Um, are you on any, well, before I start are you on any drugs or |
| 147 | | alcohol? |
| 148 | | |
| 149 | A: | No. |
| 150 | | |
| 151 | Q: | No? Okay. Ah, what - what level of education have you completed? |
| 152 | | |
| 153 | A: | Ah, Freshman. |
| 154 | | |
| 155 | Q: | Freshman. |
| 156 | | |
| 157 | A: | Yeah, I dropped... |
| 158 | | |
| 159 | Q: | Okay. |
| 160 | | |
| 161 | A: | ...out in Sophomore. |
| 162 | | |
| 163 | Q: | Okay. Okay. So, you read and write, right? |
| 164 | | |
| 165 | A: | Yeah. |
| 166 | | |
| 167 | Q: | Okay. Before we ask you any questions, it is my duty to advise you of your |
| 168 | | rights. |
| 169 | | |
| 170 | A: | Okay. |
| 171 | | |
| 172 | Q: | You have the right to remain silent. Anything you say can be used against you |
| 173 | | in a court of law or other proceedings. You have the right to consult with an |
| 174 | | attorney before making any statements or answering any questions. You have |
| 175 | | the right to have an attorney present with you during questioning. If you |
| 176 | | cannot afford an attorney, one will be appointed for you before any |
| 177 | | questioning if you wish. If you decide to answer questions now, you still have |
| 178 | | the right to stop the questioning at any time or stop the questioning for |
| 179 | | purpose of consulting an attorney. Now at the bottom, you could read that. |
| 180 | | Now it's up to you do - do you wish to speak to me knowing - knowing these |

| 181 | | rights? |
| 182 | | |
| 183 | A: | Well, there's not much to speak of. You know. |
| 184 | | |
| 185 | Q: | Okay, um. |
| 186 | | |
| 187 | A: | Um, so. |
| 188 | | |
| 189 | Q: | Well, you - you are - you are under arrest. |
| 190 | | |
| 191 | A: | Yeah. |
| 192 | | |
| 193 | Q: | Um, do you - do you know what you're under arrest for? |
| 194 | | |
| 195 | A: | Ah, the - the officers that - that handcuffed me, just told me something about |
| 196 | | some money. |
| 197 | | |
| 198 | Q: | Okay. |
| 199 | | |
| 200 | A: | And - and guns. |
| 201 | | |
| 202 | Q: | Okay, well I mean like - like I said as far as - as far as this is concerned, is |
| 203 | | your right to if you - if you choose and answer questions. |
| 204 | | |
| 205 | A: | Mm. |
| 206 | | |
| 207 | Q: | Right now. And, um, it's up to you. |
| 208 | | |
| 209 | A: | So, if - if I sign it, that means I'm gonna have to answer the questions, right? |
| 210 | | |
| 211 | Q: | No, you can stop at any time. Um, it's just totally up to you. I mean, there's if |
| 212 | | you don't feel comfortable you can stop it at any time during the questioning. |
| 213 | | Um, we're just gonna talk about you know, what's going on and what |
| 214 | | happened and if you don't feel like to answer any questions any further you |
| 215 | | can stop. Totally up to you. |
| 216 | | |
| 217 | A: | I mean, what - whatever question you got the only thing I'm gonna tell you is |
| 218 | | that I recently bought the car. |
| 219 | | |
| 220 | Q: | Okay, well then this is just part of us talking - talking about that. |
| 221 | | |
| 222 | A: | Mm-hm. |
| 223 | | |
| 224 | Q: | You know, you can choose to, you wan- talk about that you can sign it and |
| 225 | | then we'll move forward. |

226
227     A:          Okay.
228
229     Q:          All right. The date today. 11-22-20.
230
231     A:          Ew- 22, huh?
232
233     Q:          Uh-huh. Times flying, right?
234
235     A:          It's - it's no, it's my wife's birthday today.
236
237     Q:          Oh, wow.
238
239     A:          Yeah, a nice birthday present.
240
241     Q:          Um, take me through your day-to-day. Like, when you got up, what did you
242                 do? Where were you when you got up this morning?
243
244     A:          This morning?
245
246     Q:          Yes.
247
248     A:          No.
249
250     Q:          Okay. Um, then just take me through your day.
251
252     A:          Woke up, drove around, that's it, that's not much to do.
253
254     Q:          Okay.
255
256     A:          Thinking of coming by, visiting my wife, it's her birthday today, that's.
257
258     Q:          Okay. Okay, um.
259
260     A:          Looking for cars to buy. And sell.
261
262     Q:          Oh, so that's kind a what you do like if.
263
264     A:          Well, when I'm not working on the PGA's and stuff like that, I save up money
265                 and buy $500 cars, $7.00 cars.
266
267     Q:          Mm-hm.
268
269     A:          $700 cars and come to Mexico and sell 'em for what $1000.
270

271    Q:              Okay.
272
273    Q1:             Yeah, that's a - a profit, right.
274
275    A:              Cell phones too, 'cause I buy cell phones in Metro for what $120.
276
277    Q:              Mm-hm.
278
279    A:              Sell 'em down in Mexico for like, $250.
280
281    Q:              Mm-hm. You been doing that for a while as far as?
282
283    A:              That's, well that's my regular day.
284
285    Q:              Okay.
286
287    A:              Where...
288
289    Q:              Where you buy - you buy cars and then you...
290
291    A:              Or - or - or get a free stuff in the streets.
292
293    Q:              Okay.
294
295    A:              Out here and then in California.
296
297    Q:              Yeah.
298
299    A:              And I'll take 'em down to Mexico and my wife's sells 'em at the swap meet.
300
301    Q:              Mm-hm.
302
303    A:              In Mexico, right.
304
305    Q:              Gotcha, okay. I mean, what's - what's the last job you - you had other than
306                    this?
307
308    A:              Ah, Miami.
309
310    Q:              Oh, so, you moved from Miami?
311
312    A:              No - no - no, um, I travel.
313
314    Q:              Okay.
315

| | | |
|---|---|---|
| 316 | A: | I work - I - I work on, um, Floor and Tents Companies. Have you heard of |
| 317 | | that? |
| 318 | | |
| 319 | Q: | Floor and Tent? |
| 320 | | |
| 321 | A: | Yeah, Floor and Tents. |
| 322 | | |
| 323 | Q: | Floor and Tents. |
| 324 | | |
| 325 | A: | Floor, ah, Randall Floor and Tents and Events. It's like when you... |
| 326 | | |
| 327 | Q: | Oh, rental tents? Okay. |
| 328 | | |
| 329 | A: | Yeah. And we built a PGA. |
| 330 | | |
| 331 | Q: | Mm-hm. |
| 332 | | |
| 333 | A: | We do all the floors and all the tents. |
| 334 | | |
| 335 | Q: | Mm. |
| 336 | | |
| 337 | A: | And decorate 'em. |
| 338 | | |
| 339 | Q: | Mm. |
| 340 | | |
| 341 | A: | And, ah, and anything else that comes through like for a wedding or, ah, all |
| 342 | | other, um, events like in Laguna sector we do an event for the race. |
| 343 | | |
| 344 | Q: | Mm. |
| 345 | | |
| 346 | A: | Track, ah, right here in, ah, San Francisco. We do an event too for the, ah, |
| 347 | | Google and stuff like that, you know. That's what I regularly work on. |
| 348 | | |
| 349 | Q: | So, say like the Lag- like a race would you be able to stay there and watch the |
| 350 | | race, or do you guys have to leave after? |
| 351 | | |
| 352 | A: | Ah, only from 15 workers. |
| 353 | | |
| 354 | Q: | Mm-hm. |
| 355 | | |
| 356 | A: | Only three of us stay for the standby make sure everything goes through right |
| 357 | | and stuff like that. |
| 358 | | |
| 359 | Q: | Mm-hm. |
| 360 | | |

| | | |
|---|---|---|
| 361 | A: | But right now, the last job I had. |
| 362 | | |
| 363 | Q: | Mm-hm. |
| 364 | | |
| 365 | A: | It was, ah, in Miami four months ago we went and put up the tents for the |
| 366 | | COVID the testing. |
| 367 | | |
| 368 | Q: | Okay. |
| 369 | | |
| 370 | A: | It was like four or five months ago. |
| 371 | | |
| 372 | Q: | Okay. |
| 373 | | |
| 374 | A: | Mm-hm. |
| 375 | | |
| 376 | Q: | So, you work with the tents, okay. Yeah, I would imagine with COVID that |
| 377 | | would probably kind a shut that business out. |
| 378 | | |
| 379 | A: | Well, we had - we had to put, um, yep. 'Cause that's the last big job we did it |
| 380 | | was, um, a month worth of job. |
| 381 | | |
| 382 | Q: | Mm-hm. |
| 383 | | |
| 384 | A: | So, we had to put, um, in Miami, ah, the tents for three days, so we normally |
| 385 | | put it up in one day all the tenting. Then, um, stay there for, ah, one, ah, more |
| 386 | | day. |
| 387 | | |
| 388 | Q: | Mm-hm. |
| 389 | | |
| 390 | A: | That they do a testing, and then the third day, we knock it down. Then we'll |
| 391 | | move onto the next state. So, it was like a month worth of work. |
| 392 | | |
| 393 | Q: | Okay. |
| 394 | | |
| 395 | A: | That's what I do. |
| 396 | | |
| 397 | Q: | Okay. |
| 398 | | |
| 399 | A: | I've been doing it for six years. |
| 400 | | |
| 401 | Q: | Okay, nice. Nice. Well, that's an interesting job. |
| 402 | | |
| 403 | A: | Yeah, it's a good pay too. |
| 404 | | |
| 405 | Q: | I'll bet. I'll bet that's good. So, COVID comes, March that was the last thing |

| | | |
|---|---|---|
| 406 | | you had with that. And then you started doing what? |
| 407 | | |
| 408 | A: | The cars, the cell phones, the free clothes... |
| 409 | | |
| 410 | Q: | Okay. |
| 411 | | |
| 412 | A: | ...the free everything. |
| 413 | | |
| 414 | Q: | And you trying - you trying to make - make a dollar, hustle, huh? |
| 415 | | |
| 416 | A: | Yep. |
| 417 | | |
| 418 | Q: | Gotcha. |
| 419 | | |
| 420 | A: | Well, you get free stuff out here like clothes, shoes, um, you go to the, you |
| 421 | | don't imagine how - how much money, ah, like the Dollar Store. |
| 422 | | |
| 423 | Q: | Mm-hm. |
| 424 | | |
| 425 | A: | You generate from the Dollar Store. 'Cause this like all kinds of stuff like the |
| 426 | | pencils and stuff like that. |
| 427 | | |
| 428 | Q: | Mm-hm. |
| 429 | | |
| 430 | A: | You take 'em to the Swap Meet down there. |
| 431 | | |
| 432 | Q: | Mm-hm. |
| 433 | | |
| 434 | A: | And you sell it for like $3.00. |
| 435 | | |
| 436 | Q: | Mm-hm. |
| 437 | | |
| 438 | A: | Stuff like that. |
| 439 | | |
| 440 | Q: | Gotcha. |
| 441 | | |
| 442 | A: | Cars too. |
| 443 | | |
| 444 | Q: | Yeah. Exactly. Gotcha, okay. So, just I guess get back today. |
| 445 | | |
| 446 | A: | Mm-hm. |
| 447 | | |
| 448 | Q: | Um, you said you rode around. Ah, and you wanted to go to Mexico, because |
| 449 | | you just wanna visit your wife and kids for it was her birthday. |
| 450 | | |

451     A:          It's her birthday today.
452
453     Q:          Her birthday's today.
454
455     A:          Mm-hm.
456
457     Q:          Yeah. Okay, um, I mean is there anything else you did today? As far as went
458                 anywhere? I mean?
459
460     A:          Not much.
461
462     Q:          No? And where do you stay at here?
463
464     A:          Grandma's and grandpas.
465
466     Q:          Okay and that's in Palm Desert?
467
468     A:          Palm Desert, yeah.
469
470     Q:          Okay, so, you're staying here in Palm Desert with your grandparents. All
471                 right. And - and what did you do from like, when you got up and you...
472
473     A:          Smoked a joint.
474
475     Q:          Okay. Okay. I mean, it's kind a late, I mean, what did you do all day, I mean
476                 as far as?
477
478     A:          Visit friends.
479
480     Q:          Okay.
481
482     A:          Go out there.
483
484     Q:          So, you were just up here all day and then you eventually came this way to go
485                 visit?
486
487     A:          Ah, yesterday I went out to a casino.
488
489     Q:          Okay.
490
491     A:          Out in, ah, Highway 371.
492
493     Q:          Mm-hm.
494
495     A:          Not yesterday, 'cause today's is 22, or 21, the it was on Friday. I went out to a

| | | |
|---|---|---|
| 496 | | casino after that I went grandpa and grandmas, I went and visit friends and |
| 497 | | stuff like that. |
| 498 | | |
| 499 | Q: | Did you win big at the casino? |
| 500 | | |
| 501 | A: | No. |
| 502 | | |
| 503 | Q: | No? |
| 504 | | |
| 505 | A: | Nobody wins at the casino, man. |
| 506 | | |
| 507 | Q: | Yeah, well sometimes. |
| 508 | | |
| 509 | A: | I only won - I only won at the casino in, um, Minneapolis. |
| 510 | | |
| 511 | Q: | Okay. |
| 512 | | |
| 513 | A: | I won like, $5000 right then. |
| 514 | | |
| 515 | Q: | Yeah. |
| 516 | | |
| 517 | A: | Yeah, but I been at the casino out here you go you put $50 and pff - pff. |
| 518 | | |
| 519 | Q: | It'll be gone before you know it, right? |
| 520 | | |
| 521 | A: | Yep. |
| 522 | | |
| 523 | Q: | What do you like to do play the slots or, ah? |
| 524 | | |
| 525 | A: | Ah, slots. |
| 526 | | |
| 527 | Q: | (Unintelligible). |
| 528 | | |
| 529 | A: | The, ah, play the slots or the, um, handle slots and stuff like that. |
| 530 | | |
| 531 | Q: | I like blackjack. |
| 532 | | |
| 533 | A: | Like, no - no. |
| 534 | | |
| 535 | Q: | No? |
| 536 | | |
| 537 | A: | No. |
| 538 | | |
| 539 | Q: | Okay. All right, so yesterday you went to the casino. Today you drive straight |
| 540 | | across or you drove around, went to see your friends. |

541
542    A:          Yep.
543
544    Q:          Um, any friends in particular that you visited?
545
546    A:          Just old friends from high school.
547
548    Q:          Okay. Oh, you grew up, up here?
549
550    A:          I grew up in Palm Desert I went to high school, ah, middle sch- ah, school,
551                middle school and, ah, high school right there in Palm Desert.
552
553    Q:          Okay. Ah, did your - did your wife grow up here too?
554
555    A:          No, she doesn't have papers, I met her out here.
556
557    Q:          Oh, you okay. All right. Yeah, she what - what's her name?
558
559    A:          (Josina).
560
561    Q:          (Josina).
562
563    A:          Mm.
564
565    Q:          What's her last name?
566
567    A:          (Reese).
568
569    Q:          (Reese), okay. All right. Um.
570
571    A:          I been with her for 14 years.
572
573    Q:          Wow.
574
575    A:          Since we were 17.
576
577    Q:          Did you ever try to petition for her to?
578
579    A:          Um, to be honest, um, I barely went to see a lawyer, ah, what, ah, like a year
580                ago out here.
581
582    Q:          Mm-hm.
583
584    A:          And I put in the paperwork, but we been going on and off.
585

| 586 | Q: | Gotcha. |
|-----|----|---------|

587

| 588 | A: | You know what I mean, like, it's too much fighting lately. So. |

589

| 590 | Q: | Mm-hm. |

591

| 592 | A: | Ah, I'll put a hold on the paperwork. |

593

| 594 | Q: | Okay. |

595

| 596 | A: | I mean as soon as I took the paperwork, I don't know what happened, we were |
| 597 | | doing good and it was just boom - boom - boom - boom. |

598

| 599 | Q: | Mm-hm. Okay. Well, that's the way it goes sometimes. I mean. |

600

| 601 | A: | Yep. |

602

| 603 | Q: | Yeah. All right. So - so, like you obviously they told you, you had cash in the |
| 604 | | car. Um. |

605

| 606 | A: | The officers told me. |

607

| 608 | Q: | Officers told you that, right? |

609

| 610 | A: | Yeah. |

611

| 612 | Q: | Did they tell you how much was in the car? |

613

| 614 | A: | Mm-mm. |

615

| 616 | Q: | No? Um, do you know how much money was in your car? |

617

| 618 | A: | I didn't even know there was money in my car. |

619

| 620 | Q: | Okay. |

621

| 622 | A: | That's the thing. |

623

| 624 | Q: | Okay. |

625

| 626 | A: | I bought that car, ah, three months ago. |

627

| 628 | Q: | Okay. Where did you - where'd you buy it at? |

629

| 630 | A: | In Mexico. |

| | | |
|---|---|---|
| 631 | | |
| 632 | Q: | Okay. |
| 633 | | |
| 634 | A: | And it's in the system 'cause I cro- ah, I did, I wasn't aware of that too. And I |
| 635 | | crossed that car through the - through the link, the - the one on Vatage. I don't |
| 636 | | know what. |
| 637 | | |
| 638 | Q: | You talking about at this port? |
| 639 | | |
| 640 | A: | Ah, yeah, the - the - the new border lane, the one that's on that side. |
| 641 | | |
| 642 | Q: | Yeah. |
| 643 | | |
| 644 | A: | I bought it in Mexico, and you know how the cars come, ah, export only? |
| 645 | | |
| 646 | Q: | Mm-hm. |
| 647 | | |
| 648 | A: | That come from the Copa? |
| 649 | | |
| 650 | Q: | Mm-hm. |
| 651 | | |
| 652 | A: | Um, I di- that car I got it for like $1000. |
| 653 | | |
| 654 | Q: | Okay. |
| 655 | | |
| 656 | A: | Okay. |
| 657 | | |
| 658 | Q: | Do you remember who you bought it from? |
| 659 | | |
| 660 | A: | It was some random guy right there and, um, it's called El Paria Juan. It's like |
| 661 | | a big car lot. |
| 662 | | |
| 663 | Q: | Can you spell that? |
| 664 | | |
| 665 | A: | El Paria Juan. |
| 666 | | |
| 667 | Q: | I mean, can you spell it? |
| 668 | | |
| 669 | A: | E... |
| 670 | | |
| 671 | Q: | My Spanish isn't that great. |
| 672 | | |
| 673 | A: | ...ah, Pay- D-E-D-R-D-G-A-L. |
| 674 | | |
| 675 | Q: | Uh-huh. Okay. Okay. |

676
677    A:        That's where - that's where most people go and buy their cars. You know. So,
678             I bought it like three months ago for $1000. Out here it's like, ah, $2500, ah,
679             dollar worth car.
680
681    Q:        Mm-hm.
682
683    A:        And - and like it is, it was clean.
684
685    Q:        Mm-hm.
686
687    A:        So, I crossed it, and, ah, they were trying to, they, the officer told me, um, that
688             I was supposed to pay $500 fine. Because of the paperwork for the car.
689             Supposedly you buy those cars and I wasn't aware of that. And, um, if you
690             wanna fix the paperwork you need to have 'em out here.
691
692    Q:        Mm-hm.
693
694    A:        You know. And then fix the paperwork. Well, I bought it out there 'cause I
695             thought it was cheap, and I tri- I crossed it out here and fix the paperwork over
696             here.
697
698    Q:        Mm-hm.
699
700    A:        So, the car like it is, that's how I got it.
701
702    Q:        Okay, so when you initially bought it in Mexico.
703
704    A:        Uh-huh.
705
706    Q:        When you first crossed it after buying it, someone set - someone...
707
708    A:        Yeah, they took...
709
710    Q:        ...secondary to you and...
711
712    A:        Secondary and everything, the other day.
713
714    Q:        Okay.
715
716    A:        I was what was. What it was like, um.
717
718    Q:        Do you remember what month this was that this happened?
719
720    A:        Like, two or three months ago, it was, um, ah, April, May, June, July. August,

| | | |
|---|---|---|
| 721 | | I think. |
| 722 | | |
| 723 | Q: | Maybe August. Okay. |
| 724 | | |
| 725 | A: | Ah - ah, I don't know, I was just (unintelligible) through October, I think. |
| 726 | | |
| 727 | Q: | October. |
| 728 | | |
| 729 | A: | There should be something on the registers, 'cause, um, the car, um, like I told |
| 730 | | you, I crossed it and they were trying to give me a $500 fine. |
| 731 | | |
| 732 | Q: | Mm-hm. |
| 733 | | |
| 734 | A: | I wasn't aware of that. Um, and eventually I didn't get the fine, but they wrote |
| 735 | | it down on the paperwork so. |
| 736 | | |
| 737 | Q: | And they let you drive off with the car? |
| 738 | | |
| 739 | A: | Yeah. |
| 740 | | |
| 741 | Q: | Okay. Okay, so. All right, obviously you got it registered here in the U.S. |
| 742 | | |
| 743 | A: | Mm-hm. |
| 744 | | |
| 745 | Q: | All right. Okay. Um, there was also a gun found in the car. |
| 746 | | |
| 747 | A: | That's not, all this is my concern, like when the officers came in, they told me |
| 748 | | that I'm like. |
| 749 | | |
| 750 | Q: | Yeah, man we're trying to. |
| 751 | | |
| 752 | A: | A gun? Money? |
| 753 | | |
| 754 | Q: | Yeah. |
| 755 | | |
| 756 | A: | Yeah. |
| 757 | | |
| 758 | Q: | Who - who would a put the - the gun and the money in the car? |
| 759 | | |
| 760 | A: | I don't know. |
| 761 | | |
| 762 | Q: | And it's your car, you say you drive it around. |
| 763 | | |
| 764 | A: | I been driving it around for the last few months, but the car I had a problem if |
| 765 | | you check the car the catalytic. |

766

767    Q:    Mm-hm.

768

769    A:    It's missing. Because the car started, ah - ah, like how would you say? I would
770        press the gas.

771

772    Q:    Mm-hm.

773

774    A:    Okay. And the car wouldn't respond.

775

776    Q:    Mm-hm.

777

778    A:    So, I took it to a shop and it was there for like - like, a week.

779

780    Q:    Mm-hm.

781

782    A:    Okay, and the guy ended up telling me that I needed to take the catalytic off
783        and everything so, he cut it and then he put everything back.

784

785    Q:    Mm-hm.

786

787    A:    But I've already registered before that.

788

789    Q:    Okay, so, when - when was this that you took it to the shop?

790

791    A:    It was probably like, ah, maybe two weeks ago.

792

793    Q:    Okay, do you remember when like?

794

795    A:    I'm not good with the dates, but it was.

796

797    Q:    Was it in October, or?

798

799    A:    No - no - no, it was three weeks ago from now. I took it there, ah, the car went
800        there a week later...

801

802    Q:    Oh, was so it was in the beginning of November then?

803

804    A:    Yeah, the - the - the - the car came out I crossed it. I - I went to Walmart and
805        everything.

806

807    Q:    Mm-hm.

808

809    A:    And came back, and now I'm coming this way. And they come out with that.

810

| | | |
|---|---|---|
| 811<br>812 | Q: | Okay, so when I mean when did you take the car to the - the shop to get it fixed? |
| 813 | | |
| 814 | A: | Beginning of November. |
| 815 | | |
| 816 | Q: | Okay. |
| 817 | | |
| 818 | A: | Three weeks from now. |
| 819 | | |
| 820 | Q: | And which shop was this? |
| 821 | | |
| 822 | A: | In Mexico too. |
| 823 | | |
| 824 | Q: | Oh, okay. |
| 825 | | |
| 826<br>827 | A: | Like everything I do is in Mexico for - for the moment, 'cause I don't have money to fix anything out here. Like, it's much more expensive. |
| 828 | | |
| 829 | Q: | What's the name of the shop in Mexico? |
| 830 | | |
| 831<br>832 | A: | It's just - it's just a friend that, ah, all of Mexico they don't have big shops like the big shops. |
| 833 | | |
| 834 | Q: | Yeah. |
| 835 | | |
| 836<br>837 | A: | They go, it's like hey, recommend to a mechanic and go to someone's house, you know. |
| 838 | | |
| 839 | Q: | Mm. Okay. |
| 840 | | |
| 841 | A: | That's how it works. |
| 842 | | |
| 843 | Q: | What, do you know the friend, what's his name? |
| 844 | | |
| 845 | A: | (Fernando). |
| 846 | | |
| 847 | Q: | (Fernando), do you know (Fernando)'s last name? |
| 848 | | |
| 849 | A: | No. |
| 850 | | |
| 851 | Q: | No. |
| 852 | | |
| 853 | A: | But I know the house and everything. Where I took it to. |
| 854 | | |
| 855 | Q: | Okay, I mean do you know the address where you took it? |

| 856 | | |
|---|---|---|
| 857 | A: | I don't know the address, but I know how to get there, yeah. |
| 858 | | |
| 859 | Q: | Okay. Um, so, I mean the thing is obviously, you know, the amount of cash |
| 860 | | that was in the car, also with the gun, the thing is, is that, ah, obviously |
| 861 | | someone... |
| 862 | | |
| 863 | A: | I'm not... |
| 864 | | |
| 865 | Q: | ...hear me out. Obviously, someone was looking for that money. Would have |
| 866 | | been looking for that money. Okay. Um, so, the main thing is, is to explain |
| 867 | | that? |
| 868 | | |
| 869 | A: | Listen, the car has something really weird, right. |
| 870 | | |
| 871 | Q: | Okay. |
| 872 | | |
| 873 | A: | When I was driving it this morning, when you get on the freeway obviously |
| 874 | | from the ramp to the freeway, you need to step on it, right? So, the car it |
| 875 | | wouldn't do that before, paw - paw it jumps like. |
| 876 | | |
| 877 | Q: | Mm-hm. |
| 878 | | |
| 879 | A: | The motor mount or something. |
| 880 | | |
| 881 | Q: | Mm-hm. |
| 882 | | |
| 883 | A: | So, if he's involved in this bullshit. |
| 884 | | |
| 885 | Q: | Who? |
| 886 | | |
| 887 | A: | Ah, the mechanic or something. Believe me I'm - I'm - I'm gonna deal with it. |
| 888 | | 'Cause I'm gonna be arrested for something that he did. Okay. So, if he |
| 889 | | thought that he was gonna deal with that, or I don't know how he did it, he |
| 890 | | knew I was gonna come back to the shop, right. If he left something loose or |
| 891 | | something. I don't know what it is, or if he was trying to do me wrong or |
| 892 | | something. 'Cause like I said, that car, I been driving it for three weeks. Or |
| 893 | | three months. And after that, it's been, ah, two weeks since I got it back and |
| 894 | | I've already crossed the lane, they ran the dogs and everything. |
| 895 | | |
| 896 | Q: | Uh-huh. |
| 897 | | |
| 898 | A: | Okay. |
| 899 | | |
| 900 | Q: | Yeah, so since you been... |

901
902     A:          So, it's - it's really weird since...
903
904     Q:          Since you been to the shop have you been secondary?
905
906     A:          No, I haven't been to the secondary, no.
907
908     Q:          Well, there's another thing, is that doesn't I mean a guy in Mexico putting
909                 money into a car, I mean that doesn't, I don't see why they would.
910
911     A:          I - I know...
912
913     Q:          That doesn't make any sense why they would...
914
915     A:          ...but I know that doesn't make any sense, well like, it doesn't make any sense
916                 to me either. So, Mexico.
917
918     Q:          It's kind a like when you say oh, I - I - I purchase cars and take 'em to - to
919                 Mexico.
920
921     A:          Mm-hm.
922
923     Q:          It's the same thing, I - I pick up money and take it to Mexico because...
924
925     A:          Yeah.
926
927     Q:          ...it's - it's going back into Mexico.
928
929     A:          Mm-hm.
930
931     Q:          You know. You know, someone in Mexico is not necessarily, you know, it
932                 doesn't make any sense why they would...
933
934     A:          Why would they do that?
935
936     Q:          ...would do - would do that. You - you get what I'm saying? I mean...
937
938     A:          Yeah.
939
940     Q:          ...that's.
941
942     A:          But I can re- ah - ah, like.
943
944     Q:          Yeah.
945

| | | |
|---|---|---|
| 946 | A: | Like I said I smoke weed. I do drugs, (Fernando)'s like a friend of my friend |
| 947 | | and my friend has friends over here, so I get real drugs and real sacks I |
| 948 | | normally, not good on cash, so it's tough. |
| 949 | | |
| 950 | Q: | Mm-hm. |
| 951 | | |
| 952 | A: | There's a whole lot of more to that story, but, ah. |
| 953 | | |
| 954 | Q: | I mean. |
| 955 | | |
| 956 | A: | I need to deal with a couple of people. |
| 957 | | |
| 958 | Q: | I'm all ears on the story. I mean, you know... |
| 959 | | |
| 960 | A: | Mm-hm. |
| 961 | | |
| 962 | Q: | ...ah, you know. |
| 963 | | |
| 964 | A: | I don't wanna think wrong and I don't wanna think that's how it went down. |
| 965 | | Till I get it right in my head that I was done wrong. |
| 966 | | |
| 967 | Q: | Well, and I feel like there's - there's more you wanna tell me about this. The |
| 968 | | main thing is, is that, ah, just don't hold back. I mean, it's always best to - to - |
| 969 | | to... |
| 970 | | |
| 971 | A: | To tell the truth. |
| 972 | | |
| 973 | Q: | ...yeah, to tell the truth. |
| 974 | | |
| 975 | A: | Yeah. |
| 976 | | |
| 977 | Q: | You know what I'm saying? |
| 978 | | |
| 979 | A: | I'm - I'm - I'm aware of that, bro. |
| 980 | | |
| 981 | Q: | I know you are. |
| 982 | | |
| 983 | A: | It's, ah, it's - it's always best to tell the truth, believe me, I - I - I've got |
| 984 | | arrested before. |
| 985 | | |
| 986 | Q: | Yeah. |
| 987 | | |
| 988 | A: | And the day I got arrested. |
| 989 | | |
| 990 | Q: | Yeah. |

INTERVIEW WITH ORLANDO ROJO
Interviewer: SA (Boy)
11-22-2020/12:26 am
Case # 21CR682
Page 23

991
992     A:      I got busted with, ah, marijuana.
993
994     Q:      Okay.
995
996     A:      See. So.
997
998     Q:      Where was this at?
999
1000    A:      It was, um, I was in possession of marijuana, right here, ah, on 86th.
1001
1002    Q:      Mm-hm.
1003
1004    A:      That I told the officer that was mine.
1005
1006    Q:      Mm-hm.
1007
1008    A:      Okay, so I told him yeah, I was (unintelligible) and stuff like that. You know,
1009            I have nothing to hide. But this - this some weird shit happening to me right
1010            now.
1011
1012    Q:      Mm-hm.
1013
1014    A:      This I don't even fucking explain myself who did that to me. Somebody was
1015            trying to play me wrong for a reason, you know.
1016
1017    Q:      Yeah, um.
1018
1019    A:      'Cause - 'cause it was really weird of and like damn. So, when he came and
1020            told me money and guns.
1021
1022    Q:      Do you...
1023
1024    A:      Hey, I don't handle guns, bro. I'm afraid of guns.
1025
1026    Q:      Do - do you have any other money on you? Like, if you had...
1027
1028    A:      Yeah.
1029
1030    Q:      ...maybe like a wallet? Like how much cash do you have in your pocket?
1031
1032    A:      This is all I have.
1033
1034    Q:      Oh, it's Mexico?
1035

| 1036 | A: | Mexican and, um, $120 something bucks that was left. You know what I |
| 1037 | | mean? So, I - I don't handle money right now. I don't the - the bank card and |
| 1038 | | everything I had to cancel everything, 'cause I whatever I got, I got a car |
| 1039 | | down in Mexico in the shop trying to get it fixed. So, I can resell it. And this |
| 1040 | | car that I move on. But it's too much right now. |
| 1041 | | |
| 1042 | Q: | Why do you say $120 that was left? |
| 1043 | | |
| 1044 | A: | From yesterday or whatever I - I was yesterday in the casino whatever I - I ate |
| 1045 | | today and everything. You know what I mean? |
| 1046 | | |
| 1047 | Q: | Okay. Where did you get the $100, where did you get that money? I mean, |
| 1048 | | you haven't worked in a while? |
| 1049 | | |
| 1050 | A: | I - I always have a stash like, $300, $400 bucks. And - and - and so I don't |
| 1051 | | waste all my money, that's what I do. |
| 1052 | | |
| 1053 | Q: | Mm-hm. |
| 1054 | | |
| 1055 | A: | I buy a car, I resell it. Or buy a phone like that phone was going straight to |
| 1056 | | Mexico, is it's everything, they place orders on me for a car or for a phone. |
| 1057 | | That phone I was gonna - I was gonna sell it for $300. You can check it on the |
| 1058 | | list on - on - on Mexican Square Z. |
| 1059 | | |
| 1060 | Q: | Uh-huh. |
| 1061 | | |
| 1062 | A: | It's worth nearly $10,000. Ah, that's what's which is like $500. |
| 1063 | | |
| 1064 | Q: | Mm-hm. |
| 1065 | | |
| 1066 | A: | You know what I mean? |
| 1067 | | |
| 1068 | Q: | Yeah. |
| 1069 | | |
| 1070 | A: | So, whatever money I have left over, I try not to drink it, or use too much |
| 1071 | | drugs and stuff like that. |
| 1072 | | |
| 1073 | Q: | Mm-hm. Yeah, I mean. And obviously you could make money by taking |
| 1074 | | money back South too. So, that's the whole thing, is I mean. |
| 1075 | | |
| 1076 | A: | That's - that's... |
| 1077 | | |
| 1078 | Q: | That's - that's the whole thing it just doesn't... |
| 1079 | | |
| 1080 | A: | ...that's - that's not my, that's - that's not my thing, bro. Believe me. |

| | | |
|---|---|---|
| 1081 | | |
| 1082 | Q: | Mm. |
| 1083 | | |
| 1084 | A: | Not with my family growing up and stuff that's not my thing. Guns and |
| 1085 | | money taking back no way. |
| 1086 | | |
| 1087 | Q: | Yeah. |
| 1088 | | |
| 1089 | A: | 'Cause listen... |
| 1090 | | |
| 1091 | Q: | You're - you're charged with a felony, correct? |
| 1092 | | |
| 1093 | A: | Yeah, I been charged with a felony. |
| 1094 | | |
| 1095 | Q: | Mm-hm. |
| 1096 | | |
| 1097 | A: | 'Cause when I was young, I did the dude, and I was looking for it, 'cause I - I |
| 1098 | | was a drop off and everything so, I admit it. I'm like hey you know what, |
| 1099 | | yeah, I did it I accept it. |
| 1100 | | |
| 1101 | Q: | Mm-hm. |
| 1102 | | |
| 1103 | A: | But this time, uh-uh. I don't know how that got there. It's something weird |
| 1104 | | going on, bro. And I wanna get to the point of it too. Who's trying to fuck and |
| 1105 | | screw me that hard? |
| 1106 | | |
| 1107 | Q: | Mm-hm. |
| 1108 | | |
| 1109 | A: | You know what I mean? |
| 1110 | | |
| 1111 | Q: | Yeah. |
| 1112 | | |
| 1113 | A: | I don't know. |
| 1114 | | |
| 1115 | Q: | Yeah, I mean I'm - I'm trying to get to that too, the whole thing is, is that |
| 1116 | | obviously Mexico I mean, mechanic. |
| 1117 | | |
| 1118 | A: | Mechanic, Mexico, |
| 1119 | | |
| 1120 | Q: | Doesn't add, I mean who else - who else here would, I mean who would a |
| 1121 | | gave you that, here? |
| 1122 | | |
| 1123 | A: | Look, the thing is that I have a - a couple. You know, when - when you're |
| 1124 | | around with some kind of shit like this. |
| 1125 | | |

INTERVIEW WITH ORLANDO ROJO
Interviewer: SA (Boy)
11-22-2020/12:26 am
Case # 21CR682
Page 26

| | | |
|---|---|---|
| 1126 | Q: | Mm-hm. |
| 1127 | | |
| 1128 | A: | Right, I was released like eight or nine years ago. People keep poking, hey |
| 1129 | | you want that - hey you want this? |
| 1130 | | |
| 1131 | Q: | I get it, yeah. |
| 1132 | | |
| 1133 | A: | You know what I mean? |
| 1134 | | |
| 1135 | Q: | Yeah, for sure. |
| 1136 | | |
| 1137 | A: | But it's random people that you normally don't 'cause, ah - ah, of, random |
| 1138 | | people that you normally don't know. |
| 1139 | | |
| 1140 | Q: | Mm-hm. |
| 1141 | | |
| 1142 | A: | But somehow, they keep track of you so they keep sending hey, you wanna do |
| 1143 | | this? Hey you wanna do that? Once you keep saying no - no - no - no, they get |
| 1144 | | pissed off. |
| 1145 | | |
| 1146 | Q: | Mm-hm. |
| 1147 | | |
| 1148 | A: | You know what I mean? |
| 1149 | | |
| 1150 | Q: | Mm-hm. |
| 1151 | | |
| 1152 | A: | But I wanna know who? |
| 1153 | | |
| 1154 | Q: | Yeah, somebody here. |
| 1155 | | |
| 1156 | A: | 'Cause listen. |
| 1157 | | |
| 1158 | Q: | In the U.S. |
| 1159 | | |
| 1160 | A: | Listen. |
| 1161 | | |
| 1162 | Q: | It's someone here in the U.S. they did that. |
| 1163 | | |
| 1164 | A: | I use drugs, but I sometimes I use too much drugs. You know. |
| 1165 | | |
| 1166 | Q: | Mm-hm. |
| 1167 | | |
| 1168 | A: | I'm gonna be honest with you. I take pills, I use meth. |
| 1169 | | |
| 1170 | Q: | Mm-hm. |

| | | |
|---|---|---|
| 1171 | | |
| 1172 | A: | And I use marijuana, sometimes I'm just too drugged, I knock out for like two |
| 1173 | | days. |
| 1174 | | |
| 1175 | Q: | Mm-hm. |
| 1176 | | |
| 1177 | A: | And I'm that kind a people keys are here, car is there. You know what I |
| 1178 | | mean? So, right now my heads going like, who could have done that shit to |
| 1179 | | me? |
| 1180 | | |
| 1181 | Q: | Yeah, I mean who would a had - who would a had access to those keys, who |
| 1182 | | would a been I mean, it's somebody here, obviously. Someone here in the |
| 1183 | | U.S. |
| 1184 | | |
| 1185 | A: | I don't know. |
| 1186 | | |
| 1187 | Q: | That - that - that you're around. |
| 1188 | | |
| 1189 | A: | I wanna - I wanna think it's it has something to do with that mechanic, believe |
| 1190 | | me. |
| 1191 | | |
| 1192 | Q: | Mm-hm. |
| 1193 | | |
| 1194 | A: | I don't know. |
| 1195 | | |
| 1196 | Q1: | You say you know (Fernando) from school? |
| 1197 | | |
| 1198 | A: | No - no - no, ah, my friend... |
| 1199 | | |
| 1200 | Q1: | Mm-hm. |
| 1201 | | |
| 1202 | A: | ...he's sending me to (Fernando) out there, you know. But (Fernando) knows |
| 1203 | | my friend real good. |
| 1204 | | |
| 1205 | Q1: | Oh, okay. |
| 1206 | | |
| 1207 | A: | And they have - they have a couple of, ah, friends out here too. |
| 1208 | | |
| 1209 | Q1: | Mm-hm. |
| 1210 | | |
| 1211 | A: | In the U.S. So, normally I've been hanging around them. So. |
| 1212 | | |
| 1213 | Q1: | Oh, okay. |
| 1214 | | |
| 1215 | A: | It's weird to me how in my whole life that I been using drugs. |

| | | |
|---|---|---|
| 1216 | | |
| 1217 | Q1: | Mm-hm. |
| 1218 | | |
| 1219 | A: | Like, nobody gives out drugs for free, you know. |
| 1220 | | |
| 1221 | Q1: | Right, you said you been you've gotten some - some drugs, from, ah, from |
| 1222 | | (Fernando) in the past? |
| 1223 | | |
| 1224 | A: | Ah, recently. |
| 1225 | | |
| 1226 | Q1: | Recently? All right, so. |
| 1227 | | |
| 1228 | A: | Like, hey you wanna do this, hey you wanna do that? You want his name? |
| 1229 | | Hey you wanna smoke? |
| 1230 | | |
| 1231 | Q1: | Right, well do you - do you owe him anything? |
| 1232 | | |
| 1233 | A: | Huh? |
| 1234 | | |
| 1235 | Q1: | Do you owe him anything? You gotta pay off anything? |
| 1236 | | |
| 1237 | A: | No. No, I don't owe him money. |
| 1238 | | |
| 1239 | Q1: | No drug debt or anything like that? |
| 1240 | | |
| 1241 | A: | No. No. |
| 1242 | | |
| 1243 | Q1: | No? |
| 1244 | | |
| 1245 | A: | I been staying clean from - from that, all that situations for se- seven, eight, |
| 1246 | | nine years since I been released. I've passed probation like I said, I been |
| 1247 | | working at a PGA US opens all that kind a stuff. |
| 1248 | | |
| 1249 | Q1: | Right, but you been you say you been out since March. I mean, that's it's |
| 1250 | | tough. I mean, does your wife work? |
| 1251 | | |
| 1252 | A: | We do what I told you like, I come, get cars sell the cars. |
| 1253 | | |
| 1254 | Q1: | What about your wife - your wife? |
| 1255 | | |
| 1256 | A: | She sells in the swap meet. |
| 1257 | | |
| 1258 | Q1: | Oh. |
| 1259 | | |
| 1260 | A: | From whatever I get free out here like TV's, bicycles, all that kind a stuff. Ah, |

| | | |
|---|---|---|
| 1261 | | people out here throw out. |
| 1262 | | |
| 1263 | Q1: | But do you make enough money to get by? |
| 1264 | | |
| 1265 | A: | Yeah. In - in Mexico I got my own house. |
| 1266 | | |
| 1267 | Q1: | Oh, okay. |
| 1268 | | |
| 1269 | A: | Down there. So, that - that house I only pay $50 a month for rent. |
| 1270 | | |
| 1271 | Q1: | Uh-huh. How many kids do you have? |
| 1272 | | |
| 1273 | A: | Yeah. Three daughters. |
| 1274 | | |
| 1275 | Q1: | How old are they? |
| 1276 | | |
| 1277 | A: | One is 3, the other one's 7, the other one's 9. |
| 1278 | | |
| 1279 | Q1: | Okay, they all live with you at the house? |
| 1280 | | |
| 1281 | A: | Yes. |
| 1282 | | |
| 1283 | Q1: | Ah, all right, um. |
| 1284 | | |
| 1285 | A: | The last time she, that's why I've been staying here. |
| 1286 | | |
| 1287 | Q: | Mm-hm. |
| 1288 | | |
| 1289 | A: | Like food, rent, everything is cheap. |
| 1290 | | |
| 1291 | Q: | Mm-hm. |
| 1292 | | |
| 1293 | A: | Okay, so, the houses are small. 'Cause it's what, two rooms or three like this |
| 1294 | | one. |
| 1295 | | |
| 1296 | Q: | Mm-hm. |
| 1297 | | |
| 1298 | A: | It's a small house. |
| 1299 | | |
| 1300 | Q: | Mm-hm. |
| 1301 | | |
| 1302 | A: | Two rooms, small bed, ah, small bathroom, it's small so it's cheap. Food is |
| 1303 | | cheap, the, ah, rent is cheap, everything is cheap. |
| 1304 | | |
| 1305 | Q: | Mm-hm. |

1306
1307    A:          So, you get past with like, $200 or $300 a month. Out here.
1308
1309    Q:          Mm-hm.
1310
1311    A:          Okay? And here how much do you have to pay?
1312
1313    Q:          Yeah.
1314
1315    A:          Like $2000, right?
1316
1317    Q:          Yeah.
1318
1319    A:          So, I - I get by real good.
1320
1321    Q:          Mm-hm.
1322
1323    Q1:         So, how, um, all right, so you know (Fernando) from - from a friend of yours.
1324                Who, what's the name of your friend that, ah, that put you in touch with
1325                (Fernando)?
1326
1327    A:          That put me in to- (Victor).
1328
1329    Q1:         (Victor). Do you know (Victor)'s last name?
1330
1331    A:          (Gonzalez).
1332
1333    Q1:         And where does he live?
1334
1335    A:          Out there.
1336
1337    Q1:         By you?
1338
1339    A:          Yeah.
1340
1341    Q1:         Ah, Palm Desert, Indio?
1342
1343    A:          Ah, he lives out here, in - in Mexico. But he has Visa. You know what I
1344                mean?
1345
1346    Q1:         Oh.
1347
1348    A:          And he's that type a guy like I told you, that I know that they were rolling.
1349                This - this and that, you know.
1350

| | | |
|---|---|---|
| 1351 | Q: | Mm-hm. |
| 1352 | | |
| 1353 | Q1: | So, were they so they're rolling in stuff like this? |
| 1354 | | |
| 1355 | A: | That he that - that - that they been... |
| 1356 | | |
| 1357 | Q1: | Maybe carrying. |
| 1358 | | |
| 1359 | A: | ...giving me out free drugs. You know what I mean? |
| 1360 | | |
| 1361 | Q: | Mm-hm. |
| 1362 | | |
| 1363 | A: | So, that's what comes to my concern, like mother fuckers. |
| 1364 | | |
| 1365 | Q1: | Well, do you know them to - to do stuff like this? |
| 1366 | | |
| 1367 | A: | Well... |
| 1368 | | |
| 1369 | Q1: | Like if I told you today, they got arrested for having dope in their car, having |
| 1370 | | money in their car, guns would that surprise you at all? Or would you be like, |
| 1371 | | well yeah, they're into that shit. That - that stuff I'm sorry. |
| 1372 | | |
| 1373 | A: | It wouldn't - it wouldn't. |
| 1374 | | |
| 1375 | Q1: | It wouldn't surprise you? |
| 1376 | | |
| 1377 | A: | 'Cause when I tell you they used to like this, like it's that's exactly what I |
| 1378 | | know. Like, these guys... |
| 1379 | | |
| 1380 | Q1: | Okay. |
| 1381 | | |
| 1382 | A: | ...um, they're crooked man. They're crooked that's what I gotta tell you, but |
| 1383 | | since I do drugs and I'm there. |
| 1384 | | |
| 1385 | Q: | Mm-hm. |
| 1386 | | |
| 1387 | A: | Like, I'm like, ah, okay. |
| 1388 | | |
| 1389 | Q1: | Well, now you're so you were down there in Mexico, and were those the |
| 1390 | | friends that you were - you were hanging out with? At the casino? |
| 1391 | | |
| 1392 | A: | Yeah, the - that was the - the... |
| 1393 | | |
| 1394 | Q1: | Okay. Now at any point did you, um, do they have access to your car? |
| 1395 | | |

| | | |
|---|---|---|
| 1396 | A: | (Victor) is the one that send me to (Fernando), (Fernando) had a hold of my |
| 1397 | | car. Then, ah - ah, (Victor) has a couple of friends out here that oh, hey - hey |
| 1398 | | you want to? Ah, you know. You can get a free sample of there, good sacks, |
| 1399 | | like this - this and that, you know. |
| 1400 | | |
| 1401 | Q: | Mm-hm. |
| 1402 | | |
| 1403 | Q1: | Mm-hm. |
| 1404 | | |
| 1405 | A: | 'Cause they know that when I do drugs like, especially when I do meth I can |
| 1406 | | stay awake for a whole night with everyone. But after that, I'll go knock out |
| 1407 | | two days. |
| 1408 | | |
| 1409 | Q: | Mm-hm. |
| 1410 | | |
| 1411 | Q1: | Mm, you said (Victor) or, ah, you said (Victor) had your car or (Fernando)? |
| 1412 | | |
| 1413 | A: | (Fernando). |
| 1414 | | |
| 1415 | Q1: | (Fernando) did, he's a mechanic, right? |
| 1416 | | |
| 1417 | A: | That's the mechanic. Yeah. |
| 1418 | | |
| 1419 | Q1: | All right, so you said you - but he - he did the work on it a couple weeks ago, |
| 1420 | | right? At the beginning of the month? |
| 1421 | | |
| 1422 | A: | Three weeks ago. |
| 1423 | | |
| 1424 | Q1: | But did he do any - any work on it recently? |
| 1425 | | |
| 1426 | A: | No, not recently. |
| 1427 | | |
| 1428 | Q1: | Not recently so, he didn't have - he didn't have your car or anything when you |
| 1429 | | were down in Mexico? |
| 1430 | | |
| 1431 | A: | No. Not recently. |
| 1432 | | |
| 1433 | Q1: | No? So, who else has keys to your car? |
| 1434 | | |
| 1435 | A: | Nobody, has keys to my car. |
| 1436 | | |
| 1437 | Q1: | Your wife have keys? |
| 1438 | | |
| 1439 | A: | No, not even my wife. |
| 1440 | | |

| | | |
|---|---|---|
| 1441 | Q1: | Just you? |
| 1442 | | |
| 1443 | A: | My - my - my wife has keys to - to the other car that's in the shop. |
| 1444 | | |
| 1445 | Q1: | So, you have one set a keys? |
| 1446 | | |
| 1447 | A: | Yeah, one set a keys, that's it. But like I told you, when I'm knocked out or if |
| 1448 | | anybody comes and they say hey can I run to the store? Ah, go, when I'm |
| 1449 | | knocked out friends tend to do this, you knocked out when you're on - on |
| 1450 | | drugs. And stuff. Ah, I wanna go to Circle K, I'm gonna take the car. I'm the |
| 1451 | | kind of person that knocks out for two days when, after I'm done using meth. |
| 1452 | | You know what I mean? 'Cause I don't use it daily. Yeah. |
| 1453 | | |
| 1454 | Q1: | Okay. So. |
| 1455 | | |
| 1456 | A: | I use it like one night and I stay awake that whole night and probably the rest |
| 1457 | | of the day too. |
| 1458 | | |
| 1459 | Q: | Mm-hm. |
| 1460 | | |
| 1461 | A: | So. |
| 1462 | | |
| 1463 | Q1: | How old is (Victor)? |
| 1464 | | |
| 1465 | A: | He's around 38. 38. |
| 1466 | | |
| 1467 | Q1: | Ah, so, you said he crosses, does he live does he have a - a place where he |
| 1468 | | stays at around here in the States? |
| 1469 | | |
| 1470 | A: | Out here? |
| 1471 | | |
| 1472 | Q1: | Yeah. |
| 1473 | | |
| 1474 | A: | Well, not that I know of, but, ah, (Victor) he has visa. |
| 1475 | | |
| 1476 | Q1: | Oh, he... |
| 1477 | | |
| 1478 | A: | So, he - he normally he tells me hey, I'm going out there to visit. I'm going |
| 1479 | | out there. |
| 1480 | | |
| 1481 | Q1: | Oh, okay, did him or (Victor) tell, ah, him and or, ah, (Fernando)... |
| 1482 | | |
| 1483 | A: | Ah, (Victor - Victor)'s - (Victor) what - what I heard of, he hasn't been |
| 1484 | | crossing, because visa people haven't been crossing, you know. |
| 1485 | | |

| 1486 | Q1: | Right. |
| 1487 | | |
| 1488 | A: | So, (Victor) I know him for awhile. But (Fernando) I barely know him, but. |
| 1489 | | |
| 1490 | Q1: | You said (Fernando), does he cross too or no? |
| 1491 | | |
| 1492 | A: | No, (Fernando) don't cross. |
| 1493 | | |
| 1494 | Q1: | Yeah, how old is (Fernando)? |
| 1495 | | |
| 1496 | A: | He's around, ah, 32 - 33's. I mean there's two crooked guys that I don't know. |
| 1497 | | |
| 1498 | Q1: | Well, it sounds to me like they screwed you over. |
| 1499 | | |
| 1500 | A: | It. |
| 1501 | | |
| 1502 | Q1: | I mean, you know, you're saying... |
| 1503 | | |
| 1504 | A: | You know, um, that's for sure they screwed me over. That's for sure. But look. |
| 1505 | | |
| 1506 | | |
| 1507 | Q1: | But you're the one sitting here right now. |
| 1508 | | |
| 1509 | A: | And - and - and that's obvious. And I know - I know I'm gonna have to do a time for it. But you guys gotta give me some time said you wanna talk to me. And I gotta think stuff like, those punks. They. |
| 1510 | | |
| 1511 | | |
| 1512 | | |
| 1513 | Q1: | I got one, I got another question for you. |
| 1514 | | |
| 1515 | A: | I - I - I can't just, you know, it's hard for me. |
| 1516 | | |
| 1517 | Q1: | No. |
| 1518 | | |
| 1519 | A: | To just. |
| 1520 | | |
| 1521 | Q1: | See what I mean, that's I mean, (Victor)'s a good friend a yours it sounds like. |
| 1522 | | |
| 1523 | A: | Supposedly. |
| 1524 | | |
| 1525 | Q1: | You get - you get drugs from them. So, ah, we both understand we - we - we been doing this job for awhile, we know it's tough to give up people that you, you know, you, um, you know, that you're - you're tight with. So, to speak at least were. Um, you know, it's - it's not easy just to say oh, yeah, they - they did it or they put me up to it, or something like that. Yeah, that's fine, but you know what you gotta think about yourself. You're the one in this - in this |
| 1526 | | |
| 1527 | | |
| 1528 | | |
| 1529 | | |
| 1530 | | |

| | | |
|---|---|---|
| 1531 | | situation, you have three daughters at home and you got a wife. |
| 1532 | | |
| 1533 | A: | I gotta think about my daughters and my wife. |
| 1534 | | |
| 1535 | Q1: | Yeah. Do you want, how long... |
| 1536 | | |
| 1537 | A: | So, that's what you guys. |
| 1538 | | |
| 1539 | Q1: | ...how long do you wanna be away from them and not - not see them? All |
| 1540 | | right, 'cause they're not the ones here right now. (Victor) can't cross. So, and |
| 1541 | | (Fernando) doesn't cross. So, they said, oh, Orlando's here, we can - we can |
| 1542 | | use him. We can do this. |
| 1543 | | |
| 1544 | A: | Look, that's not the deal. That's the thing. |
| 1545 | | |
| 1546 | Q1: | Then what is the deal? |
| 1547 | | |
| 1548 | A: | That - that like the last time, like I told you, when I crossed the marijuana |
| 1549 | | were some other random people. I got caught and I was, I'm man enough to |
| 1550 | | tell you hey, I'm a cut a deal. Ah. You know, I'm doing it. So, when I cross |
| 1551 | | marijuana they caught me and everything, I told them you know what officer, |
| 1552 | | we're not even gonna talk too much about it. To be honest, I didn't know the |
| 1553 | | people I crossed it for, 'cause at that time it was just like, ah, I met 'em |
| 1554 | | somewhere, they come up to me, they start giving me money and stuff. Um, I |
| 1555 | | didn't even know their names. So, I told 'em yeah, but they fronted me with |
| 1556 | | $2000. Before doing that, right? |
| 1557 | | |
| 1558 | Q1: | Mm-hm. |
| 1559 | | |
| 1560 | A: | And, um, and I told 'em you know what, I was aware this - this and that, it's |
| 1561 | | cool. I'm sorry, I did it wrong. I was, I told 'em how much I was supposed to |
| 1562 | | be getting, but this time it comes to my concern and it's pissing me off that, |
| 1563 | | ah. |
| 1564 | | |
| 1565 | Q: | Did you? |
| 1566 | | |
| 1567 | A: | These guys. |
| 1568 | | |
| 1569 | Q: | Did you see (Victor) in the U.S. recently? |
| 1570 | | |
| 1571 | A: | No. He can't cross like I told you. But, ah, he - he told me hey, you... |
| 1572 | | |
| 1573 | Q: | I thought (Victor) has a visa? I thought you said he crosses. |
| 1574 | | |
| 1575 | A: | Yeah. Yeah, but visa haven't been crossing for awhile. |

1576
1577    Q:          Oh, okay.
1578
1579    A:          That it comes to my concern why would he send me to his friend's house and
1580                tell me, hey you know what if you are going here and there? You know what I
1581                mean? Um, you can go and get a sack and don't worry about it, I mean.
1582
1583    Q:          So, what - what friend did he hook you up with here?
1584
1585    A:          Ah, he told - something I can't talk about it, bro. 'Cause like if I don't know
1586                the guys, but I went and got sacks from - from them. Like, hey you know what
1587                don't worry (Victor) called me, you can get a free sack. You can get this.
1588
1589    Q:          What did you buy from them?
1590
1591    A:          Huh?
1592
1593    Q:          What was it?
1594
1595    A:          Meth.
1596
1597    Q:          Okay.
1598
1599    A:          Okay. And, um.
1600
1601    Q:          Was this in Palm Springs, Palm Desert, Indio? Or?
1602
1603    A:          Somewhere around there, bro.
1604
1605    Q:          Okay.
1606
1607    A:          Ah. Like I said, it's I'm too stupid to be doing drugs with a random stupid
1608                guys that, ah, it's more than not they do their fucking job and study people.
1609                And I'm not proud and they come and screw me over.
1610
1611    Q:          Well, you know, and addiction is - is, ah, it's...
1612
1613    A:          And addiction is - is tough. But.
1614
1615    Q:          Yeah.
1616
1617    A:          But look, there's people that like people like me, we're addicted.
1618
1619    Q:          Mm-hm.
1620

| 1621 | A: | But we're not looking for trouble. I mean, we're just addicted. |
| 1622 | | |
| 1623 | Q: | Yeah, and I get that's what I'm saying, I get that you're not... |
| 1624 | | |
| 1625 | A: | You know. |
| 1626 | | |
| 1627 | Q: | ...you're not necessarily, you know, the... |
| 1628 | | |
| 1629 | A: | Fuck. |
| 1630 | | |
| 1631 | Q: | ...addiction is what gets you. You know. |
| 1632 | | |
| 1633 | A: | I'm not that kind a people that, ah, just over some sacks and stuff, I'm gonna |
| 1634 | | be doing stu- stupid shit, you know. I'm the kind a people that like to do |
| 1635 | | drugs. Ah, do drugs and, ah, knock out |
| 1636 | | |
| 1637 | Q: | I mean, it looks like you got, I would say you got in trouble awhile back. |
| 1638 | | |
| 1639 | A: | Awhile back I did. I was - I was... |
| 1640 | | |
| 1641 | Q: | It was awhile, but I'm saying it's been - it's been a while since you so. |
| 1642 | | |
| 1643 | A: | I stayed. |
| 1644 | | |
| 1645 | Q: | I mean, I get that, you know. Just, I mean. |
| 1646 | | |
| 1647 | A: | You can - you can check my probation officer and - and the I passed the |
| 1648 | | probationary thing clean. Everything. |
| 1649 | | |
| 1650 | Q: | Mm-hm. Mm-hm. |
| 1651 | | |
| 1652 | A: | I mean. But when I'm - when - when I'm at home or something I, ah, around |
| 1653 | | stupid people. 'Cause I'm stupid too, I tempt to do drugs and do this. You |
| 1654 | | know. |
| 1655 | | |
| 1656 | Q: | So - so, what happened... |
| 1657 | | |
| 1658 | A: | Now, ah, 'cause my wife doesn't know about the drug part. That I do drugs, |
| 1659 | | you know. |
| 1660 | | |
| 1661 | Q: | Hum. |
| 1662 | | |
| 1663 | A: | So, I do the drugs, I stay away from them, for a day or two. |
| 1664 | | |
| 1665 | Q: | Mm-hm. |

| | | |
|---|---|---|
| 1666 | | |
| 1667 | A: | You know. Till I come back home like nothing happened and then just be with |
| 1668 | | them, you know. 'Cause it's embarrassing having a nice wife and to be that |
| 1669 | | kind of person, you know. |
| 1670 | | |
| 1671 | Q: | Mm-hm. |
| 1672 | | |
| 1673 | A: | So. |
| 1674 | | |
| 1675 | Q: | So, you are just - you just met with (Victor)'s friends recently? Before you |
| 1676 | | came back? |
| 1677 | | |
| 1678 | A: | Yeah. |
| 1679 | | |
| 1680 | Q: | Okay. |
| 1681 | | |
| 1682 | A: | Yeah. |
| 1683 | | |
| 1684 | Q: | And they hooked you up with some free drugs? |
| 1685 | | |
| 1686 | A: | Yeah. |
| 1687 | | |
| 1688 | Q: | Was this part of the payment bringing the money back? |
| 1689 | | |
| 1690 | A: | No. |
| 1691 | | |
| 1692 | Q: | For that? |
| 1693 | | |
| 1694 | A: | Like - like I told you there's no payment, bro. |
| 1695 | | |
| 1696 | Q: | For just was this something you do... |
| 1697 | | |
| 1698 | Q1: | A favor? |
| 1699 | | |
| 1700 | Q: | ...as yeah, a favor? And then they'll continue to. |
| 1701 | | |
| 1702 | A: | There's no favor, bro. There's no favor, there's no payment. |
| 1703 | | |
| 1704 | Q: | Okay. |
| 1705 | | |
| 1706 | A: | There's - there's. |
| 1707 | | |
| 1708 | Q1: | Just try and explain, ah, put - put yourself in our shoes, over here. We're just |
| 1709 | | trying to figure this out. |
| 1710 | | |

| 1711 | Q: | I mean, it's starting to add up, right? |
| 1712 | | |
| 1713 | Q1: | I mean, there's no judging. You know, we're just trying to figure out what |
| 1714 | | happened? |
| 1715 | | |
| 1716 | A: | I mean, yeah, I know, but there's no pay, there's no favor, it's - it's just |
| 1717 | | something, these fuckers just screwed me over is it. |
| 1718 | | |
| 1719 | Q1: | Well, you - you told us you know, that's you know they're kind a they're into |
| 1720 | | that kind a stuff. |
| 1721 | | |
| 1722 | A: | Yeah. |
| 1723 | | |
| 1724 | Q1: | You said sometimes when - when you're under the influence or something |
| 1725 | | you - you pass out. And you're driving a car across today. Um, you know, like |
| 1726 | | I said, ah, you - you said you had, you know, you were stopped once before. |
| 1727 | | Ah, for it, but when you came across today, you had - you have a little feeling |
| 1728 | | that something may - may go wrong. Especially when you were playing with |
| 1729 | | the, when you were explaining those issues with the car that you didn't have |
| 1730 | | before. You drove down to Mexico, you didn't have those issues, you didn't |
| 1731 | | have it when you were driving to Mexico. But all of a sudden after you wake |
| 1732 | | up, after hanging out with (Victor) and his friends at the casino. That you start |
| 1733 | | having problems and... |
| 1734 | | |
| 1735 | A: | Ah, no. |
| 1736 | | |
| 1737 | Q1: | ...then you come across the border? |
| 1738 | | |
| 1739 | A: | No, (Victor), 'cause (Vic - Victor) can't cross. |
| 1740 | | |
| 1741 | Q1: | No, I'm not saying about (Victor), but you're the one who's crossing. I'm |
| 1742 | | saying you I'm just trying to put up everything in perspective for you. Okay. |
| 1743 | | You said you could... |
| 1744 | | |
| 1745 | A: | I hung around his friends, ah, yesterday. |
| 1746 | | |
| 1747 | Q1: | Right. |
| 1748 | | |
| 1749 | A: | Ah, yesterday I - I was - I was around his friends yesterday. And I did some |
| 1750 | | drugs woke up this morning and just like, damn I need to go home. |
| 1751 | | |
| 1752 | Q: | Mm-hm. |
| 1753 | | |
| 1754 | A: | What am I doing, you know? |
| 1755 | | |

| 1756 | Q1: | Right. |
|------|-----|--------|
| 1757 | | |
| 1758 | A: | This is my wife's birthday for real, today. |
| 1759 | | |
| 1760 | Q: | Mm-hm. |
| 1761 | | |
| 1762 | A: | You know, I need to go home, what am I doing and like. |
| 1763 | | |
| 1764 | Q1: | But that's what I'm saying. |
| 1765 | | |
| 1766 | A: | But, ah... |
| 1767 | | |
| 1768 | Q1: | With everything that happened, you gotta know something - something was |
| 1769 | | up with your car. Okay, you've done this before, you - you... |
| 1770 | | |
| 1771 | A: | That was - that was - that was my concern that when I stepped on the gas, for |
| 1772 | | the car when I... |
| 1773 | | |
| 1774 | Q1: | Right. |
| 1775 | | |
| 1776 | A: | ...was. |
| 1777 | | |
| 1778 | Q1: | That something was wrong with it. |
| 1779 | | |
| 1780 | A: | I'm like... |
| 1781 | | |
| 1782 | Q1: | So, maybe somebody put something in your car. |
| 1783 | | |
| 1784 | A: | ...like, God damn it. |
| 1785 | | |
| 1786 | Q1: | Well, that's not normal. You - you deal with cars all the time. You buy and |
| 1787 | | sell them, right? |
| 1788 | | |
| 1789 | A: | Yes. Yes. |
| 1790 | | |
| 1791 | Q1: | So, you know when somethings wrong, and obviously when you tried to |
| 1792 | | accelerate, it's making that noise, that jumping sound. |
| 1793 | | |
| 1794 | A: | It goes boom. |
| 1795 | | |
| 1796 | Q1: | Yeah, that's not - that's not normal. |
| 1797 | | |
| 1798 | A: | It's like, God damn it. |
| 1799 | | |
| 1800 | Q1: | And this is after you hung out with all them. |

1801
1802    A:        Yeah.
1803
1804    Q1:       So, you're, you said they screwed you over. Right? So.
1805
1806    A:        But I'm trying to put the puzzle, like, you guys.
1807
1808    Q1:       Yeah, well.
1809
1810    A:        Like, if - if I went to sleep, they got a hold of the car they did what I mean.
1811
1812    Q:        So, who - who did you hang out with?
1813
1814    A:        (Victor)'s friends.
1815
1816    Q:        I - I get that, but who - who are, who is what's their names?
1817
1818    A:        Ah.
1819
1820    Q:        How many people?
1821
1822    A:        There was like three people. Because some - some black or whatever
1823              (unintelligible), you know.
1824
1825    Q1:       Oh, (unintelligible)?
1826
1827    A:        Yeah.
1828
1829    Q1:       Well, like I said, just try and fill in the blanks for us here, as you can. I mean,
1830              did you, you knew something was up with the car, right? You did get maybe
1831              they put something in there. Maybe not, money specifically, but some type of
1832              contraband, money, drugs, something, guns?
1833
1834    A:        The car taken apart and whatever there is in the car.
1835
1836    Q1:       You think they put it in there, then?
1837
1838    A:        These fuckers, man.
1839
1840    Q1:       But you knew something was up with the car? Right, ah, maybe they put
1841              something in that?
1842
1843    A:        I knew something was up with, no, I knew some- some - some, ah, all I could
1844              have thought of was God this fuckers got the car and just fucking beat the hell
1845              out of it or something, you know.

| | | |
|---|---|---|
| 1846 | | |
| 1847 | Q1: | Well, this is when you were? |
| 1848 | | |
| 1849 | A: | When I was knocked out. |
| 1850 | | |
| 1851 | Q1: | When you were knocked out? |
| 1852 | | |
| 1853 | A: | Yeah, 'cause I knocked out from 2:00 or 3 o'clock in the morning till |
| 1854 | | probably 9:00 or 10 o'clock this morning. |
| 1855 | | |
| 1856 | Q1: | Do you notice anything else different about the car? Any - any different, any |
| 1857 | | new smells or? |
| 1858 | | |
| 1859 | A: | Just - just - just the driving. |
| 1860 | | |
| 1861 | Q1: | Anything else? |
| 1862 | | |
| 1863 | A: | The smell I kin- I kinda I don't have a good smell, because normally like you |
| 1864 | | saw, I attempt to eat too much in the car. You know what I mean, so it's |
| 1865 | | everything just like all the foods going wrong I ate, beef jerky. |
| 1866 | | |
| 1867 | Q1: | No, we know you eat. I mean... |
| 1868 | | |
| 1869 | A: | I smoked cigarettes. |
| 1870 | | |
| 1871 | Q1: | ...I'm talking like, gas or anything any other smells like mechanical smells or |
| 1872 | | anything pertaining to the car? Not the stuff inside. No? Okay. |
| 1873 | | |
| 1874 | A: | No. Like I said, it doesn't have a catalytic. So, |
| 1875 | | |
| 1876 | Q1: | So - so how do you normally, how do you normally communicate with |
| 1877 | | (Victor)? You talk to him on the phone? |
| 1878 | | |
| 1879 | A: | Went to his house. |
| 1880 | | |
| 1881 | Q1: | What's up? Do you get on your phone though? |
| 1882 | | |
| 1883 | A: | Um, going to his house. |
| 1884 | | |
| 1885 | Q1: | You just go to his house? |
| 1886 | | |
| 1887 | A: | Yeah. |
| 1888 | | |
| 1889 | Q1: | In Mexico? |
| 1890 | | |

| 1891 | A: | Yeah. |
|---|---|---|
| 1892 | | |
| 1893 | Q1: | Okay, and what about, ah, (Fernando), do you talk to him on the phone? |
| 1894 | | |
| 1895 | A: | (Fernando), I - I met him by (Victor) and I don't - I don't have too much |
| 1896 | | contact with him. Except where he comes - he comes and goes. When me and |
| 1897 | | (Victor) are - are there. |
| 1898 | | |
| 1899 | Q1: | Uh-huh. |
| 1900 | | |
| 1901 | A: | Since he 'cause (Victor) for sending me to (Fernando), ah, when we smoke or |
| 1902 | | something, was doin' drugs. He just ha- does drugs, laughs a little, talks shit |
| 1903 | | and boom. |
| 1904 | | |
| 1905 | Q1: | You don't talk to him on What's App types? Nothin' like that? |
| 1906 | | |
| 1907 | A: | No. |
| 1908 | | |
| 1909 | Q: | So, you don't have a phone number for (Victor) or (Fernando)? |
| 1910 | | |
| 1911 | A: | No. Because I - I didn't have a phone but the little phone 'cause there's |
| 1912 | | another phone besides that one. Okay? |
| 1913 | | |
| 1914 | Q: | Uh-huh. Where's that phone? |
| 1915 | | |
| 1916 | Q1: | In the car? |
| 1917 | | |
| 1918 | A: | No. The - it's - it should be right there with the evidence. |
| 1919 | | |
| 1920 | Q: | Okay. |
| 1921 | | |
| 1922 | A: | Okay? So, there's another bigger phone 'cause last time I got in a fight with |
| 1923 | | my girl and stuff, we - she broke my phone and stuff. So, I got that little |
| 1924 | | phone. So, yesterday, or on Friday that I crossed, I had some little money left |
| 1925 | | over and that phone, I got it on Friday and I was supposed to take it back and |
| 1926 | | sell it for 300 bucks. I mean, I'll get profits off of it so I'll use it. So, normally |
| 1927 | | I don't have phones. I'm - I'm, like, on my old phone, I did. |
| 1928 | | |
| 1929 | Q: | Mm-hm. |
| 1930 | | |
| 1931 | A: | But I couldn't open my - my - my other email... |
| 1932 | | |
| 1933 | Q: | Mm-hm. |
| 1934 | | |
| 1935 | A: | ...because I had it on two-step, uh, what's it called? Two-step verification and |

| | | |
|---|---|---|
| 1936 | | the other phone is broke. So, I can't open my email where I have all the phone |
| 1937 | | numbers saved up. |
| 1938 | | |
| 1939 | Q: | Uh-huh. |
| 1940 | | |
| 1941 | A: | So, whatever's there. And on the other small phone, that's it. |
| 1942 | | |
| 1943 | Q: | So, on the other small phone, you have called (Fernando) and (Victor) on it? |
| 1944 | | |
| 1945 | A: | No. |
| 1946 | | |
| 1947 | Q: | No? |
| 1948 | | |
| 1949 | A: | No. |
| 1950 | | |
| 1951 | Q: | Do you have the, uh, guys that you met with at - at the casino number on this |
| 1952 | | phone? |
| 1953 | | |
| 1954 | A: | No. I didn't meet at the casino with that - with those guys that I met, uh, over |
| 1955 | | at their, uh, at a hotel room. |
| 1956 | | |
| 1957 | Q: | So, you met them at a hotel? |
| 1958 | | |
| 1959 | A: | Yeah. |
| 1960 | | |
| 1961 | Q: | Which hotel? |
| 1962 | | |
| 1963 | A: | Motel 8. |
| 1964 | | |
| 1965 | Q: | Where at? |
| 1966 | | |
| 1967 | A: | That's as far as I can tell. If you don't mind, I mean... |
| 1968 | | |
| 1969 | Q: | No. I mean, it's... |
| 1970 | | |
| 1971 | A: | It's gonna get ridiculous, I know, but I'm pretty sure I'm gonna end up, um, |
| 1972 | | I'm gonna go over - over the whole day - the whole stuff. They did me so |
| 1973 | | wrong like that... |
| 1974 | | |
| 1975 | Q: | So, what time did you meet them yesterday? |
| 1976 | | |
| 1977 | A: | The times were, like, early. Like, at, um, from 12:00 to 1:00 o'clock, |
| 1978 | | somethin' like that. |
| 1979 | | |
| 1980 | Q: | Okay. And how long were you with them for? |

| | | |
|---|---|---|
| 1981 | | |
| 1982 | A: | 'Til today. |
| 1983 | | |
| 1984 | Q: | So, you were at the hotel the whole time? |
| 1985 | | |
| 1986 | A: | Yeah. Takin' bags, doin' drugs. |
| 1987 | | |
| 1988 | Q: | So, you went there, like, 12:00 in the night? |
| 1989 | | |
| 1990 | A: | Yeah. Like, 1:00... |
| 1991 | | |
| 1992 | Q: | Midnight... |
| 1993 | | |
| 1994 | A: | Mid... |
| 1995 | | |
| 1996 | Q: | Like, midnight, 1:00. This - this is after you went to the casino? |
| 1997 | | |
| 1998 | A: | Yeah. |
| 1999 | | |
| 2000 | Q: | Okay. And so, you did drugs there at the hotel? |
| 2001 | | |
| 2002 | A: | Yeah. |
| 2003 | | |
| 2004 | Q: | And then you were asleep and then... |
| 2005 | | |
| 2006 | A: | I was sleeping for, like, what, uh, ten hours straight, I think. |
| 2007 | | |
| 2008 | Q: | Oh, no. You said you went to sleep at what? 2:00 in the morning or... |
| 2009 | | |
| 2010 | A: | 2:00 or, like, like, 3:00 - I went to sleep at, like, 3:00. |
| 2011 | | |
| 2012 | Q1, | 3:00 in the morning. |
| 2013 | | |
| 2014 | A: | And from 3:00 - I remember I woke up at like 9:30 or 10:00. |
| 2015 | | |
| 2016 | Q: | In the morning? |
| 2017 | | |
| 2018 | A: | Yeah. |
| 2019 | | |
| 2020 | Q: | Okay. |
| 2021 | | |
| 2022 | A: | So, what is it, like, ten hours? Right? Oh, when I knock out, I knock out. You |
| 2023 | | won't wake me up. |
| 2024 | | |
| 2025 | Q: | Uh-huh. |

| | | |
|---|---|---|
| 2026 | | |
| 2027 | A: | I - when I'm using drugs, you won't wake me up 'til... |
| 2028 | | |
| 2029 | Q: | Were you - were you sleeping in their room? |
| 2030 | | |
| 2031 | A: | We were all sleepin' in one room. |
| 2032 | | |
| 2033 | Q: | Okay. |
| 2034 | | |
| 2035 | A: | Yeah. |
| 2036 | | |
| 2037 | Q: | Were they doin' drugs too? |
| 2038 | | |
| 2039 | A: | Yeah. |
| 2040 | | |
| 2041 | Q: | Hm? |
| 2042 | | |
| 2043 | A: | We were all doin' drugs. |
| 2044 | | |
| 2045 | Q: | It was just you and three other guys? |
| 2046 | | |
| 2047 | A: | Yeah. |
| 2048 | | |
| 2049 | Q: | Okay. What were their names? |
| 2050 | | |
| 2051 | A: | Like I told you, (Flocko), (Wardo), (Joker). |
| 2052 | | |
| 2053 | Q: | Did you end up calling them? Did they tell you where they were at and that's |
| 2054 | | how you get in contact with them over the phone? |
| 2055 | | |
| 2056 | A: | Yeah. |
| 2057 | | |
| 2058 | Q: | Okay. And you called them on this phone? |
| 2059 | | |
| 2060 | A: | Yup. |
| 2061 | | |
| 2062 | Q: | Okay. |
| 2063 | | |
| 2064 | A: | So, phone number should be there. I don't know if it gets, uh... |
| 2065 | | |
| 2066 | Q: | Would you be willing to - can you show me the number? |
| 2067 | | |
| 2068 | A: | Um, yeah. Let me see the phone. |
| 2069 | | |
| 2070 | Q: | Does this phone have a pass code on it? |

2071

2072   A:   No, it doesn't. You can open it up and check it. I don't attempt to put pins and
2073       anything on it. Just...
2074

2075   Q:   Mm-hm. This is a nice phone.
2076

2077   A:   Yeah.
2078

2079   Q:   So these go for how much in - in Mexico?
2080

2081   A:   Mexico like 5 - $500.
2082

2083   Q:   Uh-huh.
2084

2085   A:   And you ge them in Metro with the whole month for 150. But I don't sell
2086       them for $100 'cause nobody's gonna afford it in Mexico.
2087

2088   Q:   Mm-hm.
2089

2090   A:   I normally just - if it's 150, I'll sell it in 200 bucks and they're saving up 200
2091       bucks and I take with the box and everything. So, they buy it quick.
2092

2093   Q:   So, I can get the phone number right here?
2094

2095   A:   Yeah. Yeah. Check the phone whatever you want.
2096

2097   Q:   Is this under a call log?
2098

2099   A:   Yeah. It should be on the call log. There's only two numbers right there. So...
2100

2101   Q:   Which - which is his number? What - this - this one here?
2102

2103   A:   Yeah. I don't remember if it's that one or - that's the only US number we
2104       have, right?
2105

2106   Q:   Mm-hm.
2107

2108   A:   Yeah. The phone is there. You can check the phone is in there too.
2109

2110   Q:   All right.
2111

2112   A:   I don't mind. I have nothin' to hide.
2113

2114   Q:   Okay.
2115

| 2116 | A: | But it comes to my (unintelligible), fuck. All the addiction, bro. |
| 2117 | | |
| 2118 | Q: | I mean, it's - that's why - that's why it's - it's always best to explain what the |
| 2119 | | whole situation is because then we can - we can work through things. You |
| 2120 | | know, we're not - like I say, we're not here to judge you on - on what's - on |
| 2121 | | anything. Um, we're just tryin' to get your side of what's goin' on because |
| 2122 | | like you say, I mean, it - it could be something that, you know, could a |
| 2123 | | happened based, you know, 'cause of your addiction, you know? Um, so, |
| 2124 | | we're just tryin' to figure that out. Um, this is just another form. Um, it's |
| 2125 | | givin' me consent to this - take a look at the phone. You're saying' it's - it's... |
| 2126 | | |
| 2127 | A: | Go for it. |
| 2128 | | |
| 2129 | Q: | Um, could you just sign this? You know, it's basically - this is informing you |
| 2130 | | that, um, I'm gonna take a look at the phone and that you're giving me |
| 2131 | | consent, okay? You can just read over and take a look and sign. |
| 2132 | | |
| 2133 | A: | All right. I need to... |
| 2134 | | |
| 2135 | Q: | Okay. |
| 2136 | | |
| 2137 | A: | ...just go sign it. |
| 2138 | | |
| 2139 | Q: | I'm gonna put my name. |
| 2140 | | |
| 2141 | A: | Name. |
| 2142 | | |
| 2143 | Q: | Mm-hm. |
| 2144 | | |
| 2145 | A: | Okay. |
| 2146 | | |
| 2147 | Q: | Signature. |
| 2148 | | |
| 2149 | A: | I have - I have - my right. Date? |
| 2150 | | |
| 2151 | Q: | It's 11/22. |
| 2152 | | |
| 2153 | A: | 11/22. Oh man. Maybe if I would have taken the last - the last offer they - |
| 2154 | | when I got released it would have better. |
| 2155 | | |
| 2156 | Q: | The last offer? |
| 2157 | | |
| 2158 | A: | Yeah. When I got released, they gave me a little card and told me if I wanted |
| 2159 | | to work with, uh, what was that, I don't know, like, a snitch. |
| 2160 | | |

INTERVIEW WITH ORLANDO ROJO
Interviewer: SA (Boy)
11-22-2020/12:26 am
Case # 21CR682
Page 49

| 2161 | Q: | Okay. Oh, this is when you, um... |
| 2162 | | |
| 2163 | A: | When I got released the last time. |
| 2164 | | |
| 2165 | Q: | Got you. You didn't - obviously, you didn't - you didn't take that... |
| 2166 | | |
| 2167 | A: | Well, I wasn't planning on nothing just getting out, seeing my wife and stuff. |
| 2168 | | |
| 2169 | Q: | Mm-hm. |
| 2170 | | |
| 2171 | A: | I think this is wrong. Believe me, I'm gonna be snitchin' now. |
| 2172 | | (Unintelligible). |
| 2173 | | |
| 2174 | Q: | I mean, right now is the best time to talk to give us the full - if you met with |
| 2175 | | these guys... |
| 2176 | | |
| 2177 | A: | That's the thing... |
| 2178 | | |
| 2179 | Q: | I mean, they don't - the whole thing is, if you got a family, wife, kids, you |
| 2180 | | know, it - it's best to - to think about you. Them. Not these guys. You know? |
| 2181 | | It's - it's better to give the whole story. |
| 2182 | | |
| 2183 | A: | It's the thing... |
| 2184 | | |
| 2185 | Q1: | I mean, you already know they screwed you over. So, I know you're tryin' to |
| 2186 | | figure out how it all happened when you said you, you know, you were - you |
| 2187 | | were sleeping and they probably did somethin' at that time. |
| 2188 | | |
| 2189 | A: | The thing that there was no deal with the this, this and that, you know? There - |
| 2190 | | there's no deal that I (unintelligible) I'm gonna do this, do this. This and that. |
| 2191 | | So... |
| 2192 | | |
| 2193 | Q1: | Well, one - so, they knew - they knew you were - you were crossin' back in |
| 2194 | | the US today, right? |
| 2195 | | |
| 2196 | A: | Yeah. 'Cause they... |
| 2197 | | |
| 2198 | Q1: | They tell ya to go meet anybody or say, "Hey... |
| 2199 | | |
| 2200 | A: | No. No. No. |
| 2201 | | |
| 2202 | Q1: | ...go get something... |
| 2203 | | |
| 2204 | A: | I tell (May) I'll be gone for a couple days 'cause I'm gonna go visit some |
| 2205 | | friends and stuff. That's - I always tell - tell, uh, certain people I can. Him, my |

| | | |
|---|---|---|
| 2206 | | wife, uh, my grandpa. Stuff like that. |
| 2207 | | |
| 2208 | Q1: | All right. But... |
| 2209 | | |
| 2210 | A: | It's when... |
| 2211 | | |
| 2212 | Q1: | But you - you got - you got free sacks from - from some of (Victor)'s friends |
| 2213 | | up - up by you, uh, in Palm Desert. So, I mean, were you planning on goin' |
| 2214 | | back up there? 'Cause you're goin' - you're - you're crossin' the US. |
| 2215 | | |
| 2216 | A: | Yeah. |
| 2217 | | |
| 2218 | Q1: | So, you used last night. You're probably gonna use again 'cause you're... |
| 2219 | | |
| 2220 | | |

2221   The transcript has been reviewed with the audio recording submitted and it is an accurate
2222   transcription.
2223   Signed_____